DZ BANK AG DEUTSCHE ZENTRAL GENOSSENSCHAFTSBANK, Frankfurt AM Main, New York Branch, Plaintiff–Appellee,

v.

CHOICE CASH ADVANCE LLC, fka Choice Insurance Agency LLC, Defendant–Appellant.

No. 13–35607.

United States Court of Appeals, Ninth Circuit.

Argued May 7, 2015.

Submitted June 10, 2015.

Filed June 25, 2015.

Alex Darcy, Esquire, Michael William Debre, III, Esquire, Askounis & Darcy,

**498**

PC, Chicago, IL, Michael W. Johns, Roberts Johns And Hemphill PLLC, Gig Harbor, WA, for Plaintiff–Appellee.

Susan Lynne Fullmer, Seattle, WA, for Defendant–Appellant.

Before: GOULD and CHRISTEN, Circuit Judges and BLOCK,* Senior District Judge.

## MEMORANDUM **

In this case arising from a loan default, Choice Cash appeals the district court's denial of its motion for reconsideration of the court's decision to grant summary judgment to DZ Bank.[1] We review only the district court's denial of reconsideration because Choice Cash does not appeal the underlying decision granting summary judgment. *See Koerner v. Grigas,* 328 F.3d 1039, 1048 (9th Cir.2003) ("[W]e will not ordinarily consider matters on appeal that are not specifically and distinctly argued in appellant's opening brief." (quoting *United States v. Ullah,* 976 F.2d 509, 514 (9th Cir.1992)) (internal quotation marks omitted)). We affirm.

"[O]ur review of a denial of a motion to reconsider is for abuse of discretion." *Sch. Dist. No. 1J Multnomah Cnty., Or. v. ACandS, Inc.,* 5 F.3d 1255, 1262 (9th Cir. 1993). "Reconsideration is appropriate if the district court (1) is presented with newly discovered evidence, (2) committed clear error or the initial decision was manifestly unjust, or (3) if there is an interven-ing change in controlling law. There may also be other, highly unusual, circumstances warranting reconsideration." *Id.* at 1263 (citation omitted).

In its motion and on appeal, Choice Cash failed to point to any newly discovered evidence or intervening change in controlling law. Further, our review of the record did not reveal any clear error or manifest injustice. Specifically, there is no clear error or manifest injustice in the district court's conclusion that the Franchise Agreement and the Loan Agreement were separate contracts. And the record clearly supports the district court's conclusion that Choice Cash did not dispute DZ Bank's chain of title but instead repeatedly and expressly acknowledged DZ Bank's ownership of the loan. Finally, rather than presenting an intervening change in controlling law, *see Sch. Dist. No. 1J,* 5 F.3d at 1263, Choice Cash points to unpublished, distinguishable, and out-of-circuit case law. *See DZ Bank AG Deutsche Zentral Genossenschaftsbank v. McCranie,* 513 Fed.Appx. 911 (11th Cir.2013) (involving borrower who continually disputed bank's loan ownership, and presented evidence that a different bank owned the loan); *Tri–State Truck Ins., Ltd. v. First Nat'l Bank of Wamego,* No. 09–4158–SAC, 2011 WL 3349153 at *15–17, *20 (D.Kan. Aug. 3, 2011) (holding that borrower—who at no point conceded bank's ownership—owed no payments to the bank because it did not own the loan), *rev'd in part and remanded,* 535 Fed.Appx. 653, 662 (10th Cir.2013) (reversing in part the relevant ruling and holding that bank was a third-party beneficiary). The district court therefore committed no abuse of discretion

---

* The Honorable Frederic Block, Senior District Judge for the U.S. District Court for the Eastern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. The parties are familiar with the facts, so we do not recount them here.

by denying Choice Cash's motion for reconsideration.

**AFFIRMED.**